# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>Avrumi Lubin, pro se<br>Defendant, individually<br>605 West 42nd Street<br>New York, New York 10036<br>(718) 570-3796<br>josh@tetonfunding.com | Case No.: 26-17342 (EJO)<br>Chapter: 11<br>Adv. Pro. No.: 26-01315 (EJO)<br>Hearing Date: December 3, 2026, at 10:00 a.m.<br>Judge: Hon. Eamonn J. O'Hagan |
| In re:<br>AVRUMI LUBIN a/k/a Josh Lubin,<br>Debtor. | |
| FVP SERVICING, LLC; FVP OPPORTUNITY FUND III, LP; and FVP INVESTMENTS LLC, *Plaintiffs*,<br>v. AVRUMI LUBIN, *Defendant*. | Adv. Pro. No. 26-01315 (EJO) |

FILED CLERK U.S. BANKRUPTCY COURT DISTRICT OF NJ 2026 NOV 12 PM 1:25

# CERTIFICATION OF SERVICE

1. I, Avrumi Lubin:

[ ] represent ______________________ in this matter.

[ ] am the secretary/paralegal for ______________________, who represents ______________________ in this matter.

[X] am the Debtor and Defendant in this case and am representing myself.

2. On November 12, 2026, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below: Notice of Motion to Consolidate Adversary Proceedings for Discovery, Pretrial Proceedings and Joint Trial of Common Issues; Certification of Avrumi Lubin, with Exhibits A–D; Memorandum of Law; and proposed Order (42 pages). The same motion papers bear the captions of, and are being filed in, Adv. Pro. Nos. 26-01315, 26-01339 and 26-01435.

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: November 12, 2026

______________________________
Signature — Avrumi Lubin

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 1 | Jennifer Mara, Esq.<br>Baldassare & Mara, LLC<br>75 Livingston Avenue, Suite 101<br>Roseland, NJ 07068 | Counsel for Plaintiffs FVP Servicing, LLC, FVP Opportunity Fund III, LP and FVP Investments LLC (Adv. Pro. No. 26-01315) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 2 | Jerrell A. Breslin, Esq.<br>Breslin Trial Practice PLLC<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Counsel for the FVP Plaintiffs (Adv. Pro. No. 26-01315) (address per ECF No. 9) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 3 | Hillel I. Parness, Esq.<br>Parness Law Firm, PLLC<br>136 Madison Avenue, 6th Floor<br>New York, NY 10016 | Counsel for Plaintiffs Franklin Capital Group, LLC and Franklin Capital Funding, LLC (Adv. Pro. No. 26-01339) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 4 | Gary F. Seitz, Esq.<br>Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee of Excell Auto Group, Inc. (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 5 | Jason S. Rigoli & Alan R. Crane, Esqs.<br>GrayRobinson, P.A.<br>2255 Glades Road, Suite 301E<br>Boca Raton, FL 33431 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee (Adv. Pro. No. 26-01435) (ECF No. 4) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 6 | FVP Servicing, LLC<br>c/o Jerry Breslin, Esq., Reg. Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Plaintiff (Adv. Pro. No. 26-01315) (Florida registered agent per Sunbiz) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 7 | FVP Investments, LLC<br>c/o Jerry Breslin, Esq., Reg. Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Plaintiff (Adv. Pro. No. 26-01315) (Florida registered agent per Sunbiz) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 8 | FVP Opportunity Fund III, LP<br>Attn: General Partner/Managing Agent<br>1140 Broadway, Suite 1503<br>New York, NY 10001 | Plaintiff (Adv. Pro. No. 26-01315) (address of record, ECF No. 8) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 9 | Franklin Capital Group, LLC<br>c/o Avrohom Baum, Resident Agent<br>32300 Northwestern Highway, Suite 215<br>Farmington Hills, MI 48334 | Plaintiff (Adv. Pro. No. 26-01339) (Michigan resident agent per LARA) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 10 | Franklin Capital Funding, LLC<br>Attn: Officer or Managing/General Agent<br>32300 Northwestern Highway, Suite 215<br>Farmington Hills, MI 48334 | Plaintiff (Adv. Pro. No. 26-01339) (address stated in the Oct. 6, 2025 Broward final judgment) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 11 | Nicole Testa Mehdipour<br>Ch. 7 Trustee, Excell Auto Group, Inc.<br>6278 N. Federal Highway, Suite 408<br>Fort Lauderdale, FL 33308 | Plaintiff (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 12 | Office of the United States Trustee<br>Attn: Rachel Wolf, Esq.<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark, NJ 07102 | United States Trustee (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 13 | Benjamin A. Stanziale, Jr.<br>Chapter 11 Trustee<br>2839 Route 10, Suite 102<br>Morris Plains, NJ 07950 | Chapter 11 Trustee (Case No. 26-17342); interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 14 | Patricia A. Staiano, Esq. & Matthew E. Moloshok, Esq.<br>Hellring Lindeman Goldstein & Siegal LLP<br>103 Eisenhower Parkway, Suite 403<br>Roseland, NJ 07068 | Counsel for the Chapter 11 Trustee; interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>Avrumi Lubin, pro se<br>Defendant, individually<br>605 West 42nd Street<br>New York, New York 10036<br>(718) 570-3796<br>josh@tetonfunding.com | Case No.: 26-17342 (EJO)<br>Chapter: 11<br>Adv. Pro. No.: 26-01315 (EJO)<br>Hearing Date: December 3, 2026, at 10:00 a.m.<br>Judge: Hon. Eamonn J. O'Hagan |
| In re:<br>AVRUMI LUBIN a/k/a Josh Lubin,<br>Debtor. | |
| FVP SERVICING, LLC; FVP OPPORTUNITY FUND III, LP; and FVP INVESTMENTS LLC, *Plaintiffs*,<br>v. AVRUMI LUBIN, *Defendant*. | Adv. Pro. No. 26-01315 (EJO) |

## CERTIFICATION OF SERVICE

1. I, Avrumi Lubin:

   [ ] represent ______________________ in this matter.

   [ ] am the secretary/paralegal for ______________________, who represents ______________________ in this matter.

   [X] am the Debtor and Defendant in this case and am representing myself.

2. On November 12, 2026, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below: Notice of Motion for a Finite Stay of Merits Proceedings Through February 1, 2027 and for Coordinated Pleading Dates; Certification of Avrumi Lubin, with Exhibits S-1, S-2 and S-3; Memorandum of Law; and proposed Order (24 pages). The same motion papers bear the captions of, and are being filed in, Adv. Pro. Nos. 26-01315, 26-01339 and 26-01435.

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: November 12, 2026

______________________________
Signature — Avrumi Lubin

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 1 | Jennifer Mara, Esq.<br>Baldassare & Mara, LLC<br>75 Livingston Avenue, Suite 101<br>Roseland, NJ 07068 | Counsel for Plaintiffs FVP Servicing, LLC, FVP Opportunity Fund III, LP and FVP Investments LLC (Adv. Pro. No. 26-01315) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 2 | Jerrell A. Breslin, Esq.<br>Breslin Trial Practice PLLC<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Counsel for the FVP Plaintiffs (Adv. Pro. No. 26-01315) (address per ECF No. 9) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 3 | Hillel I. Parness, Esq.<br>Parness Law Firm, PLLC<br>136 Madison Avenue, 6th Floor<br>New York, NY 10016 | Counsel for Plaintiffs Franklin Capital Group, LLC and Franklin Capital Funding, LLC (Adv. Pro. No. 26-01339) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 4 | Gary F. Seitz, Esq.<br>Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee of Excell Auto Group, Inc. (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 5 | Jason S. Rigoli & Alan R. Crane, Esqs.<br>GrayRobinson, P.A.<br>2255 Glades Road, Suite 301E<br>Boca Raton, FL 33431 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee (Adv. Pro. No. 26-01435) (ECF No. 4) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 6 | FVP Servicing, LLC<br>c/o Jerry Breslin, Esq., Reg. Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Plaintiff (Adv. Pro. No. 26-01315) (Florida registered agent per Sunbiz) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 7 | FVP Investments, LLC<br>c/o Jerry Breslin, Esq., Reg. Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Plaintiff (Adv. Pro. No. 26-01315) (Florida registered agent per Sunbiz) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 8 | FVP Opportunity Fund III, LP<br>Attn: General Partner/Managing Agent<br>1140 Broadway, Suite 1503<br>New York, NY 10001 | Plaintiff (Adv. Pro. No. 26-01315) (address of record, ECF No. 8) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 9 | Franklin Capital Group, LLC<br>c/o Avrohom Baum, Resident Agent<br>32300 Northwestern Highway, Suite 215<br>Farmington Hills, MI 48334 | Plaintiff (Adv. Pro. No. 26-01339) (Michigan resident agent per LARA) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 10 | Franklin Capital Funding, LLC<br>Attn: Officer or Managing/General Agent<br>32300 Northwestern Highway, Suite 215<br>Farmington Hills, MI 48334 | Plaintiff (Adv. Pro. No. 26-01339) (address stated in the Oct. 6, 2025 Broward final judgment) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 11 | Nicole Testa Mehdipour<br>Ch. 7 Trustee, Excell Auto Group, Inc.<br>6278 N. Federal Highway, Suite 408<br>Fort Lauderdale, FL 33308 | Plaintiff (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 12 | Office of the United States Trustee<br>Attn: Rachel Wolf, Esq.<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark, NJ 07102 | United States Trustee (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 13 | Benjamin A. Stanziale, Jr.<br>Chapter 11 Trustee<br>2839 Route 10, Suite 102<br>Morris Plains, NJ 07950 | Chapter 11 Trustee (Case No. 26-17342); interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 14 | Patricia A. Staiano, Esq. & Matthew E. Moloshok, Esq.<br>Hellring Lindeman Goldstein & Siegal LLP<br>103 Eisenhower Parkway, Suite 403<br>Roseland, NJ 07068 | Counsel for the Chapter 11 Trustee; interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>Avrumi Lubin, pro se<br>Defendant, individually<br>605 West 42nd Street<br>New York, New York 10036<br>(718) 570-3796<br>josh@tetonfunding.com | Case No.: 26-17342 (EJO)<br>Chapter: 11<br>Adv. Pro. No.: 26-01339 (EJO)<br>Hearing Date: December 3, 2026, at 10:00 a.m.<br>Judge: Hon. Eamonn J. O'Hagan |
| In re:<br>AVRUMI LUBIN a/k/a Josh Lubin,<br>Debtor. | |
| FRANKLIN CAPITAL GROUP, LLC and FRANKLIN CAPITAL FUNDING, LLC, *Plaintiffs*,<br>v. AVRUMI LUBIN, *Defendant*. | Adv. Pro. No. 26-01339 (EJO) |

## CERTIFICATION OF SERVICE

1. I, Avrumi Lubin:

   [ ] represent ______________________ in this matter.

   [ ] am the secretary/paralegal for ______________________, who represents ______________________ in this matter.

   [X] am the Debtor and Defendant in this case and am representing myself.

2. On November 12, 2026, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below: Notice of Motion to Consolidate Adversary Proceedings for Discovery, Pretrial Proceedings and Joint Trial of Common Issues; Certification of Avrumi Lubin, with Exhibits A–D; Memorandum of Law; and proposed Order (42 pages). The same motion papers bear the captions of, and are being filed in, Adv. Pro. Nos. 26-01315, 26-01339 and 26-01435.

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: November 12, 2026

______________________________
Signature — Avrumi Lubin

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 1 | Jennifer Mara, Esq.<br>Baldassare & Mara, LLC<br>75 Livingston Avenue, Suite 101<br>Roseland, NJ 07068 | Counsel for Plaintiffs FVP Servicing, LLC, FVP Opportunity Fund III, LP and FVP Investments LLC (Adv. Pro. No. 26-01315) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 2 | Jerrell A. Breslin, Esq.<br>Breslin Trial Practice PLLC<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Counsel for the FVP Plaintiffs (Adv. Pro. No. 26-01315) (address per ECF No. 9) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 3 | Hillel I. Parness, Esq.<br>Parness Law Firm, PLLC<br>136 Madison Avenue, 6th Floor<br>New York, NY 10016 | Counsel for Plaintiffs Franklin Capital Group, LLC and Franklin Capital Funding, LLC (Adv. Pro. No. 26-01339) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 4 | Gary F. Seitz, Esq.<br>Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee of Excell Auto Group, Inc. (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 5 | Jason S. Rigoli & Alan R. Crane, Esqs.<br>GrayRobinson, P.A.<br>2255 Glades Road, Suite 301E<br>Boca Raton, FL 33431 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee (Adv. Pro. No. 26-01435) (ECF No. 4) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 6 | FVP Servicing, LLC<br>c/o Jerry Breslin, Esq., Reg. Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Plaintiff (Adv. Pro. No. 26-01315) (Florida registered agent per Sunbiz) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 7 | FVP Investments, LLC<br>c/o Jerry Breslin, Esq., Reg. Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Plaintiff (Adv. Pro. No. 26-01315) (Florida registered agent per Sunbiz) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 8 | FVP Opportunity Fund III, LP<br>Attn: General Partner/Managing Agent<br>1140 Broadway, Suite 1503<br>New York, NY 10001 | Plaintiff (Adv. Pro. No. 26-01315) (address of record, ECF No. 8) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 9 | Franklin Capital Group, LLC<br>c/o Avrohom Baum, Resident Agent<br>32300 Northwestern Highway, Suite 215<br>Farmington Hills, MI 48334 | Plaintiff (Adv. Pro. No. 26-01339) (Michigan resident agent per LARA) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 10 | Franklin Capital Funding, LLC<br>Attn: Officer or Managing/General Agent<br>32300 Northwestern Highway, Suite 215<br>Farmington Hills, MI 48334 | Plaintiff (Adv. Pro. No. 26-01339) (address stated in the Oct. 6, 2025 Broward final judgment) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 11 | Nicole Testa Mehdipour<br>Ch. 7 Trustee, Excell Auto Group, Inc.<br>6278 N. Federal Highway, Suite 408<br>Fort Lauderdale, FL 33308 | Plaintiff (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 12 | Office of the United States Trustee<br>Attn: Rachel Wolf, Esq.<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark, NJ 07102 | United States Trustee (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 13 | Benjamin A. Stanziale, Jr.<br>Chapter 11 Trustee<br>2839 Route 10, Suite 102<br>Morris Plains, NJ 07950 | Chapter 11 Trustee (Case No. 26-17342); interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 14 | Patricia A. Staiano, Esq. & Matthew E. Moloshok, Esq.<br>Hellring Lindeman Goldstein & Siegal LLP<br>103 Eisenhower Parkway, Suite 403<br>Roseland, NJ 07068 | Counsel for the Chapter 11 Trustee; interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>Avrumi Lubin, pro se<br>Defendant, individually<br>605 West 42nd Street<br>New York, New York 10036<br>(718) 570-3796<br>josh@tetonfunding.com | Case No.: 26-17342 (EJO)<br>Chapter: 11<br>Adv. Pro. No.: 26-01339 (EJO)<br>Hearing Date: December 3, 2026, at 10:00 a.m.<br>Judge: Hon. Eamonn J. O'Hagan |
| In re:<br>AVRUMI LUBIN a/k/a Josh Lubin,<br>Debtor. | |
| FRANKLIN CAPITAL GROUP, LLC and FRANKLIN CAPITAL FUNDING, LLC, *Plaintiffs*,<br>v. AVRUMI LUBIN, *Defendant*. | Adv. Pro. No. 26-01339 (EJO) |

## CERTIFICATION OF SERVICE

1. I, Avrumi Lubin:

[ ] represent ______________________ in this matter.

[ ] am the secretary/paralegal for ______________________, who represents ______________________ in this matter.

[X] am the Debtor and Defendant in this case and am representing myself.

2. On November 12, 2026, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below: Notice of Motion for a Finite Stay of Merits Proceedings Through February 1, 2027 and for Coordinated Pleading Dates; Certification of Avrumi Lubin, with Exhibits S-1, S-2 and S-3; Memorandum of Law; and proposed Order (24 pages). The same motion papers bear the captions of, and are being filed in, Adv. Pro. Nos. 26-01315, 26-01339 and 26-01435.

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: November 12, 2026

______________________________
Signature — Avrumi Lubin

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 1 | Jennifer Mara, Esq.<br>Baldassare & Mara, LLC<br>75 Livingston Avenue, Suite 101<br>Roseland, NJ 07068 | Counsel for Plaintiffs FVP Servicing, LLC, FVP Opportunity Fund III, LP and FVP Investments LLC (Adv. Pro. No. 26-01315) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 2 | Jerrell A. Breslin, Esq.<br>Breslin Trial Practice PLLC<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Counsel for the FVP Plaintiffs (Adv. Pro. No. 26-01315) (address per ECF No. 9) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 3 | Hillel I. Parness, Esq.<br>Parness Law Firm, PLLC<br>136 Madison Avenue, 6th Floor<br>New York, NY 10016 | Counsel for Plaintiffs Franklin Capital Group, LLC and Franklin Capital Funding, LLC (Adv. Pro. No. 26-01339) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 4 | Gary F. Seitz, Esq.<br>Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee of Excell Auto Group, Inc. (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 5 | Jason S. Rigoli & Alan R. Crane, Esqs.<br>GrayRobinson, P.A.<br>2255 Glades Road, Suite 301E<br>Boca Raton, FL 33431 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee (Adv. Pro. No. 26-01435) (ECF No. 4) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 6 | FVP Servicing, LLC<br>c/o Jerry Breslin, Esq., Reg. Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Plaintiff (Adv. Pro. No. 26-01315) (Florida registered agent per Sunbiz) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 7 | FVP Investments, LLC<br>c/o Jerry Breslin, Esq., Reg. Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Plaintiff (Adv. Pro. No. 26-01315) (Florida registered agent per Sunbiz) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 8 | FVP Opportunity Fund III, LP<br>Attn: General Partner/Managing Agent<br>1140 Broadway, Suite 1503<br>New York, NY 10001 | Plaintiff (Adv. Pro. No. 26-01315) (address of record, ECF No. 8) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 9 | Franklin Capital Group, LLC<br>c/o Avrohom Baum, Resident Agent<br>32300 Northwestern Highway, Suite 215<br>Farmington Hills, MI 48334 | Plaintiff (Adv. Pro. No. 26-01339) (Michigan resident agent per LARA) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 10 | Franklin Capital Funding, LLC<br>Attn: Officer or Managing/General Agent<br>32300 Northwestern Highway, Suite 215<br>Farmington Hills, MI 48334 | Plaintiff (Adv. Pro. No. 26-01339) (address stated in the Oct. 6, 2025 Broward final judgment) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 11 | Nicole Testa Mehdipour<br>Ch. 7 Trustee, Excell Auto Group, Inc.<br>6278 N. Federal Highway, Suite 408<br>Fort Lauderdale, FL 33308 | Plaintiff (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 12 | Office of the United States Trustee<br>Attn: Rachel Wolf, Esq.<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark, NJ 07102 | United States Trustee (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 13 | Benjamin A. Stanziale, Jr.<br>Chapter 11 Trustee<br>2839 Route 10, Suite 102<br>Morris Plains, NJ 07950 | Chapter 11 Trustee (Case No. 26-17342); interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 14 | Patricia A. Staiano, Esq. & Matthew E. Moloshok, Esq.<br>Hellring Lindeman Goldstein & Siegal LLP<br>103 Eisenhower Parkway, Suite 403<br>Roseland, NJ 07068 | Counsel for the Chapter 11 Trustee; interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>Avrumi Lubin, pro se<br>Defendant, individually<br>605 West 42nd Street<br>New York, New York 10036<br>(718) 570-3796<br>josh@tetonfunding.com | Case No.: 26-17342 (EJO)<br>Chapter: 11<br>Adv. Pro. No.: 26-01435 (EJO)<br>Hearing Date: December 3, 2026, at 10:00 a.m.<br>Judge: Hon. Eamonn J. O'Hagan |
| In re:<br>AVRUMI LUBIN a/k/a Josh Lubin,<br>Debtor. | |
| NICOLE TESTA MEHDIPOUR, as Chapter 7 Trustee of Excell Auto Group, Inc., *Plaintiff*,<br>v. AVRUMI LUBIN, *Defendant*. | Adv. Pro. No. 26-01435 (EJO) |

## CERTIFICATION OF SERVICE

1. I, Avrumi Lubin:

[ ] represent ______________________ in this matter.

[ ] am the secretary/paralegal for ______________________, who represents ______________________ in this matter.

[X] am the Debtor and Defendant in this case and am representing myself.

2. On November 12, 2026, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below: Notice of Motion to Consolidate Adversary Proceedings for Discovery, Pretrial Proceedings and Joint Trial of Common Issues; Certification of Avrumi Lubin, with Exhibits A–D; Memorandum of Law; and proposed Order (42 pages). The same motion papers bear the captions of, and are being filed in, Adv. Pro. Nos. 26-01315, 26-01339 and 26-01435.

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: November 12, 2026

______________________________
Signature — Avrumi Lubin

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 1 | Jennifer Mara, Esq.<br>Baldassare & Mara, LLC<br>75 Livingston Avenue, Suite 101<br>Roseland, NJ 07068 | Counsel for Plaintiffs FVP Servicing, LLC, FVP Opportunity Fund III, LP and FVP Investments LLC (Adv. Pro. No. 26-01315) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 2 | Jerrell A. Breslin, Esq.<br>Breslin Trial Practice PLLC<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Counsel for the FVP Plaintiffs (Adv. Pro. No. 26-01315) (address per ECF No. 9) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 3 | Hillel I. Parness, Esq.<br>Parness Law Firm, PLLC<br>136 Madison Avenue, 6th Floor<br>New York, NY 10016 | Counsel for Plaintiffs Franklin Capital Group, LLC and Franklin Capital Funding, LLC (Adv. Pro. No. 26-01339) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 4 | Gary F. Seitz, Esq.<br>Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee of Excell Auto Group, Inc. (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 5 | Jason S. Rigoli & Alan R. Crane, Esqs.<br>GrayRobinson, P.A.<br>2255 Glades Road, Suite 301E<br>Boca Raton, FL 33431 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee (Adv. Pro. No. 26-01435) (ECF No. 4) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 6 | FVP Servicing, LLC<br>c/o Jerry Breslin, Esq., Reg. Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Plaintiff (Adv. Pro. No. 26-01315) (Florida registered agent per Sunbiz) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 7 | FVP Investments, LLC<br>c/o Jerry Breslin, Esq., Reg. Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Plaintiff (Adv. Pro. No. 26-01315) (Florida registered agent per Sunbiz) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 8 | FVP Opportunity Fund III, LP<br>Attn: General Partner/Managing Agent<br>1140 Broadway, Suite 1503<br>New York, NY 10001 | Plaintiff (Adv. Pro. No. 26-01315) (address of record, ECF No. 8) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 9 | Franklin Capital Group, LLC<br>c/o Avrohom Baum, Resident Agent<br>32300 Northwestern Highway, Suite 215<br>Farmington Hills, MI 48334 | Plaintiff (Adv. Pro. No. 26-01339) (Michigan resident agent per LARA) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 10 | Franklin Capital Funding, LLC<br>Attn: Officer or Managing/General Agent<br>32300 Northwestern Highway, Suite 215<br>Farmington Hills, MI 48334 | Plaintiff (Adv. Pro. No. 26-01339) (address stated in the Oct. 6, 2025 Broward final judgment) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 11 | Nicole Testa Mehdipour<br>Ch. 7 Trustee, Excell Auto Group, Inc.<br>6278 N. Federal Highway, Suite 408<br>Fort Lauderdale, FL 33308 | Plaintiff (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 12 | Office of the United States Trustee<br>Attn: Rachel Wolf, Esq.<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark, NJ 07102 | United States Trustee (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 13 | Benjamin A. Stanziale, Jr.<br>Chapter 11 Trustee<br>2839 Route 10, Suite 102<br>Morris Plains, NJ 07950 | Chapter 11 Trustee (Case No. 26-17342); interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 14 | Patricia A. Staiano, Esq. & Matthew E. Moloshok, Esq.<br>Hellring Lindeman Goldstein & Siegal LLP<br>103 Eisenhower Parkway, Suite 403<br>Roseland, NJ 07068 | Counsel for the Chapter 11 Trustee; interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>Avrumi Lubin, pro se<br>Defendant, individually<br>605 West 42nd Street<br>New York, New York 10036<br>(718) 570-3796<br>josh@tetonfunding.com | Case No.: 26-17342 (EJO)<br>Chapter: 11<br>Adv. Pro. No.: 26-01435 (EJO)<br>Hearing Date: December 3, 2026, at 10:00 a.m.<br>Judge: Hon. Eamonn J. O'Hagan |
| In re:<br>AVRUMI LUBIN a/k/a Josh Lubin,<br>Debtor. | |
| NICOLE TESTA MEHDIPOUR, as Chapter 7 Trustee of Excell Auto Group, Inc., *Plaintiff*,<br>v. AVRUMI LUBIN, *Defendant*. | Adv. Pro. No. 26-01435 (EJO) |

## CERTIFICATION OF SERVICE

1. I, Avrumi Lubin:

   [ ] represent ______________________ in this matter.

   [ ] am the secretary/paralegal for ______________________, who represents ______________________ in this matter.

   [X] am the Debtor and Defendant in this case and am representing myself.

2. On November 12, 2026, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below: Notice of Supplemental Motion to Extend Time to Answer or Otherwise Respond to the Complaint Through February 1, 2027; Certification of Avrumi Lubin, with Exhibits E-1, E-2 and E-3; Memorandum of Law; and proposed Order (19 pages).

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: November 12, 2026

______________________________
Signature — Avrumi Lubin

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 1 | Gary F. Seitz, Esq.<br>Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee of Excell Auto Group, Inc. (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 2 | Jason S. Rigoli & Alan R. Crane, Esqs.<br>GrayRobinson, P.A.<br>2255 Glades Road, Suite 301E<br>Boca Raton, FL 33431 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee (Adv. Pro. No. 26-01435) (ECF No. 4) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 3 | Nicole Testa Mehdipour<br>Ch. 7 Trustee, Excell Auto Group, Inc.<br>6278 N. Federal Highway, Suite 408<br>Fort Lauderdale, FL 33308 | Plaintiff (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 4 | Office of the United States Trustee<br>Attn: Rachel Wolf, Esq.<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark, NJ 07102 | United States Trustee (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 5 | Benjamin A. Stanziale, Jr.<br>Chapter 11 Trustee<br>2839 Route 10, Suite 102<br>Morris Plains, NJ 07950 | Chapter 11 Trustee (Case No. 26-17342); interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 6 | Patricia A. Staiano, Esq. & Matthew E. Moloshok, Esq.<br>Hellring Lindeman Goldstein & Siegal LLP<br>103 Eisenhower Parkway, Suite 403<br>Roseland, NJ 07068 | Counsel for the Chapter 11 Trustee; interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

# UNITED STATES BANKRUPTCY COURT
# DISTRICT OF NEW JERSEY

| | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>Avrumi Lubin, pro se<br>Defendant, individually<br>605 West 42nd Street<br>New York, New York 10036<br>(718) 570-3796<br>josh@tetonfunding.com | Case No.: 26-17342 (EJO)<br>Chapter: 11<br>Adv. Pro. No.: 26-01435 (EJO)<br>Hearing Date: December 3, 2026, at 10:00 a.m.<br>Judge: Hon. Eamonn J. O'Hagan |
| In re:<br>AVRUMI LUBIN a/k/a Josh Lubin,<br>Debtor. | |
| NICOLE TESTA MEHDIPOUR, as Chapter 7 Trustee of Excell Auto Group, Inc., *Plaintiff*,<br>v. AVRUMI LUBIN, *Defendant*. | Adv. Pro. No. 26-01435 (EJO) |

## CERTIFICATION OF SERVICE

1. I, Avrumi Lubin:

   [ ] represent ______________________ in this matter.

   [ ] am the secretary/paralegal for ______________________, who represents ______________________ in this matter.

   [X] am the Debtor and Defendant in this case and am representing myself.

2. On November 12, 2026, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below: Notice of Motion for a Finite Stay of Merits Proceedings Through February 1, 2027 and for Coordinated Pleading Dates; Certification of Avrumi Lubin, with Exhibits S-1, S-2 and S-3; Memorandum of Law; and proposed Order (24 pages). The same motion papers bear the captions of, and are being filed in, Adv. Pro. Nos. 26-01315, 26-01339 and 26-01435.

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: November 12, 2026

______________________________
Signature — Avrumi Lubin

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 1 | Jennifer Mara, Esq.<br>Baldassare & Mara, LLC<br>75 Livingston Avenue, Suite 101<br>Roseland, NJ 07068 | Counsel for Plaintiffs FVP Servicing, LLC, FVP Opportunity Fund III, LP and FVP Investments LLC (Adv. Pro. No. 26-01315) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 2 | Jerrell A. Breslin, Esq.<br>Breslin Trial Practice PLLC<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Counsel for the FVP Plaintiffs (Adv. Pro. No. 26-01315) (address per ECF No. 9) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 3 | Hillel I. Parness, Esq.<br>Parness Law Firm, PLLC<br>136 Madison Avenue, 6th Floor<br>New York, NY 10016 | Counsel for Plaintiffs Franklin Capital Group, LLC and Franklin Capital Funding, LLC (Adv. Pro. No. 26-01339) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 4 | Gary F. Seitz, Esq.<br>Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange Street, Suite 300<br>Wilmington, DE 19801 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee of Excell Auto Group, Inc. (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 5 | Jason S. Rigoli & Alan R. Crane, Esqs.<br>GrayRobinson, P.A.<br>2255 Glades Road, Suite 301E<br>Boca Raton, FL 33431 | Counsel for Plaintiff Nicole Testa Mehdipour, Chapter 7 Trustee (Adv. Pro. No. 26-01435) (ECF No. 4) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 6 | FVP Servicing, LLC<br>c/o Jerry Breslin, Esq., Reg. Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Plaintiff (Adv. Pro. No. 26-01315) (Florida registered agent per Sunbiz) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 7 | FVP Investments, LLC<br>c/o Jerry Breslin, Esq., Reg. Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Plaintiff (Adv. Pro. No. 26-01315) (Florida registered agent per Sunbiz) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 8 | FVP Opportunity Fund III, LP<br>Attn: General Partner/Managing Agent<br>1140 Broadway, Suite 1503<br>New York, NY 10001 | Plaintiff (Adv. Pro. No. 26-01315) (address of record, ECF No. 8) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| No. | Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|---|
| 9 | Franklin Capital Group, LLC<br>c/o Avrohom Baum, Resident Agent<br>32300 Northwestern Highway, Suite 215<br>Farmington Hills, MI 48334 | Plaintiff (Adv. Pro. No. 26-01339) (Michigan resident agent per LARA) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 10 | Franklin Capital Funding, LLC<br>Attn: Officer or Managing/General Agent<br>32300 Northwestern Highway, Suite 215<br>Farmington Hills, MI 48334 | Plaintiff (Adv. Pro. No. 26-01339) (address stated in the Oct. 6, 2025 Broward final judgment) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 11 | Nicole Testa Mehdipour<br>Ch. 7 Trustee, Excell Auto Group, Inc.<br>6278 N. Federal Highway, Suite 408<br>Fort Lauderdale, FL 33308 | Plaintiff (Adv. Pro. No. 26-01435) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 12 | Office of the United States Trustee<br>Attn: Rachel Wolf, Esq.<br>One Newark Center<br>1085 Raymond Boulevard, Suite 2100<br>Newark, NJ 07102 | United States Trustee (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 13 | Benjamin A. Stanziale, Jr.<br>Chapter 11 Trustee<br>2839 Route 10, Suite 102<br>Morris Plains, NJ 07950 | Chapter 11 Trustee (Case No. 26-17342); interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |
| 14 | Patricia A. Staiano, Esq. & Matthew E. Moloshok, Esq.<br>Hellring Lindeman Goldstein & Siegal LLP<br>103 Eisenhower Parkway, Suite 403<br>Roseland, NJ 07068 | Counsel for the Chapter 11 Trustee; interested party (notice copy) | [ ] Hand-delivered<br>[X] Regular mail (First-Class U.S. Mail, postage prepaid)<br>[ ] Certified mail/RR<br>[ ] Other ________<br>(As authorized by the Court or by rule. Cite the rule if applicable.) |

| | |
|---|---|
| UNITED STATES BANKRUPTCY COURT<br>DISTRICT OF NEW JERSEY<br>**Caption in Compliance with D.N.J. LBR 9004-1(b)**<br>Avrumi Lubin, pro se<br>605 West 42nd Street<br>New York, NY 10036<br>(718) 570-3796<br>josh@tetonfunding.com | Case No.: 26-17342 (EJO)<br>Chapter: 11 |
| In Re:<br>AVRUMI LUBIN a/k/a Josh Lubin,<br>Debtor. | Adv. No.: 26-01494 (EJO)<br>Hearing Date: N/A (appeal)<br>Judge: Eamonn J. O'Hagan |

## CERTIFICATION OF SERVICE

1. I, Avrumi Lubin :

☐ represent ________________ in this matter.

☐ am the secretary/paralegal for ________________, who represents ________________ in this matter.

☒ am the Appellant / Debtor in this case and am representing myself.

2. On November 12, 2026, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below.

Appellant Avrumi Lubin's Designation of Items to Be Included in the Record on Appeal and Statement of Issues to Be Presented, with the accompanying Statement Regarding Transcripts (5 pages), in the appeal from Adv. No. 26-01494 (EJO), District Court No. 3:26-cv-14172. This certificate concerns service of those appeal papers only.

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: November 12, 2026

Signature
Avrumi Lubin - sign only after mailing

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Patricia A. Staiano, Esq. / Matthew E. Moloshok, Esq.<br>Hellring Lindeman Goldstein & Siegal LLP<br>103 Eisenhower Parkway, Suite 403<br>Roseland, NJ 07068 | Counsel to Chapter 11 Trustee | First-Class U.S. Mail, postage prepaid |
| Jeffrey S. Cianciulli, Esq. / Patrick T. Krenicky, Esq.<br>Weir LLP<br>1300 Route 73 S., Suite 314<br>Mount Laurel, NJ 08054 | Counsel to Gavriel Yitzchakov | First-Class U.S. Mail, postage prepaid |
| | | |
| | | |
| | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Avrumi Lubin, pro se
605 West 42nd Street
New York, NY 10036
(718) 570-3796
josh@tetonfunding.com

In Re:

AVRUMI LUBIN a/k/a Josh Lubin,
Debtor.

Case No.: 26-17342 (EJO)

Chapter: 11

Adv. No.: N/A (main case)

Hearing Date: 12/3/2026 10:00 AM

Judge: Eamonn J. O'Hagan

## CERTIFICATION OF SERVICE

1. I, Avrumi Lubin :

☐ represent ______________________ in this matter.

☐ am the secretary/paralegal for ______________________, who represents ______________________ in this matter.

☒ am the Debtor in this case and am representing myself.

2. On November 12, 2026, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below.

Notice of Motion for an Order Directing the Chapter 11 Trustee to File Written Status Reports and to Take or Explain Protective Steps Concerning Pending Deadlines, Insurance Policies and a Florida Order; Certification with Exhibits A-C; Memorandum of Law; and proposed Order (42-page service copy), dated November 12, 2026.

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: November 12, 2026

Signature
Avrumi Lubin - sign only after mailing

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jennifer Mara, Esq.<br>Baldassare & Mara, LLC<br>75 Livingston Avenue, Suite 101<br>Roseland, NJ 07068 | Counsel to FVP creditors (FVP Opportunity Fund III, L.P., FVP Investments, LLC, FVP Servicing, LLC) | First-Class U.S. Mail, postage prepaid |
| Jerrell A. Breslin, Esq.<br>Breslin Trial Practice PLLC<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Counsel to FVP creditors | First-Class U.S. Mail, postage prepaid |
| Hillel I. Parness, Esq.<br>Parness Law Firm, PLLC<br>136 Madison Ave., 6th Floor<br>New York, NY 10016 | Counsel to Franklin Capital Funding, LLC | First-Class U.S. Mail, postage prepaid |
| Gary F. Seitz, Esq.<br>Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange St., Suite 300<br>Wilmington, DE 19801 | Counsel to Ch. 7 Trustee of Excell Auto Group, Inc. | First-Class U.S. Mail, postage prepaid |
| Jason S. Rigoli, Esq. / Alan R. Crane, Esq.<br>GrayRobinson, P.A.<br>2255 Glades Road, Suite 301E<br>Boca Raton, FL 33431 | Counsel to Ch. 7 Trustee of Excell Auto Group, Inc. | First-Class U.S. Mail, postage prepaid |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Nicole Testa Mehdipour<br>Ch. 7 Trustee of Excell Auto Group, Inc.<br>6278 N. Federal Highway, Suite 408<br>Fort Lauderdale, FL 33308 | Chapter 7 Trustee of Excell Auto Group, Inc. | First-Class U.S. Mail, postage prepaid |
| Office of the United States Trustee<br>Attn: Rachel Wolf, Esq.<br>One Newark Center, Suite 2100<br>1085 Raymond Boulevard<br>Newark, NJ 07102 | United States Trustee | First-Class U.S. Mail, postage prepaid |
| Benjamin A. Stanziale, Jr.<br>Chapter 11 Trustee<br>2839 Route 10, Suite 102<br>Morris Plains, NJ 07950 | Chapter 11 Trustee | First-Class U.S. Mail, postage prepaid |
| Patricia A. Staiano, Esq. / Matthew E. Moloshok, Esq.<br>Hellring Lindeman Goldstein & Siegal LLP<br>103 Eisenhower Parkway, Suite 403<br>Roseland, NJ 07068 | Counsel to Chapter 11 Trustee | First-Class U.S. Mail, postage prepaid |
| Jeffrey S. Cianciulli, Esq. / Patrick T. Krenicky, Esq.<br>Weir LLP<br>1300 Route 73 S., Suite 314<br>Mount Laurel, NJ 08054 | Counsel to Gavriel Yitzchakov | First-Class U.S. Mail, postage prepaid |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Fred Stevens, Esq., Temporary Receiver<br>Klestadt Winters Jureller Southard & Stevens, LLP<br>286 Madison Avenue, 11th Floor<br>New York, NY 10017 | Temporary receiver in the New York Teton Life action | First-Class U.S. Mail, postage prepaid |
| Stanley Q. Casey, Esq.<br>Law Offices of Stanley Q. Casey PLLC<br>515 N. Flagler Drive, Suite 350<br>West Palm Beach, FL 33401 | Florida counsel, limited appearance for Spin Capital, LLC | First-Class U.S. Mail, postage prepaid |
| | | |
| | | |
| | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Avrumi Lubin, pro se
605 West 42nd Street
New York, NY 10036
(718) 570-3796
josh@tetonfunding.com

In Re:

AVRUMI LUBIN a/k/a Josh Lubin,
Debtor.

| | |
|---|---|
| Case No.: | 26-17342 (EJO) |
| Chapter: | 11 |
| Adv. No.: | N/A (main case) |
| Hearing Date: | 12/3/2026 10:00 AM |
| Judge: | Eamonn J. O'Hagan |

## CERTIFICATION OF SERVICE

1. I, Avrumi Lubin :

☐ represent ______________________ in this matter.

☐ am the secretary/paralegal for ______________________, who represents ______________________ in this matter.

☒ am the Debtor in this case and am representing myself.

2. On November 12, 2026, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below.

Notice of Motion for Limited Relief from the Automatic Stay to Permit the Debtor, Individually, to Seek Correction or Clarification of One Clause of the May 15, 2026 Florida Order and an Updated Accounting of the Judgment, and for Waiver of the 14-Day Stay Under Fed. R. Bankr. P. 4001(a)(4); Certification of Avrumi Lubin with Exhibits A-C; Memorandum of Law; and proposed Order (34-page service copy), dated November 12, 2026.

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: November 12, 2026

______________________
Signature
Avrumi Lubin - sign only after mailing

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Jennifer Mara, Esq.<br>Baldassare & Mara, LLC<br>75 Livingston Avenue, Suite 101<br>Roseland, NJ 07068 | Counsel to FVP creditors (FVP Opportunity Fund III, L.P., FVP Investments, LLC, FVP Servicing, LLC) | First-Class U.S. Mail, postage prepaid |
| Hillel I. Parness, Esq.<br>Parness Law Firm, PLLC<br>136 Madison Ave., 6th Floor<br>New York, NY 10016 | Counsel to Franklin Capital Funding, LLC | First-Class U.S. Mail, postage prepaid |
| Gary F. Seitz, Esq.<br>Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange St., Suite 300<br>Wilmington, DE 19801 | Counsel to Ch. 7 Trustee of Excell Auto Group, Inc. | First-Class U.S. Mail, postage prepaid |
| FVP Servicing, LLC<br>c/o Jerry Breslin, Esq., Registered Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Creditor (FVP) | First-Class U.S. Mail, postage prepaid |
| FVP Investments, LLC<br>c/o Jerry Breslin, Esq., Registered Agent<br>1132 SE 3rd Avenue<br>Fort Lauderdale, FL 33316 | Creditor (FVP) | First-Class U.S. Mail, postage prepaid |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| FVP Opportunity Fund III, LP<br>Attn: General Partner or Managing Agent<br>1140 Broadway, Suite 1503<br>New York, NY 10001 | Creditor (Rule 1007(d) list, No. 2) | First-Class U.S. Mail, postage prepaid |
| Franklin Capital Group, LLC<br>c/o Avrohom Baum, Resident Agent<br>32300 Northwestern Hwy., Suite 215<br>Farmington Hills, MI 48334 | Franklin creditor; co-plaintiff with Franklin Capital Funding | First-Class U.S. Mail, postage prepaid |
| Franklin Capital Funding, LLC<br>Attn: Officer or Managing or General Agent<br>32300 Northwestern Hwy., Suite 215<br>Farmington Hills, MI 48334 | Creditor (Rule 1007(d) list, No. 1) | First-Class U.S. Mail, postage prepaid |
| Office of the United States Trustee<br>Attn: Rachel Wolf, Esq.<br>One Newark Center, Suite 2100<br>1085 Raymond Boulevard<br>Newark, NJ 07102 | United States Trustee | First-Class U.S. Mail, postage prepaid |
| Benjamin A. Stanziale, Jr.<br>Chapter 11 Trustee<br>2839 Route 10, Suite 102<br>Morris Plains, NJ 07950 | Chapter 11 Trustee | First-Class U.S. Mail, postage prepaid |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Patricia A. Staiano, Esq. / Matthew E. Moloshok, Esq.<br>Hellring Lindeman Goldstein & Siegal LLP<br>103 Eisenhower Parkway, Suite 403<br>Roseland, NJ 07068 | Counsel to Chapter 11 Trustee | First-Class U.S. Mail, postage prepaid |
| GrayRobinson, P.A.<br>Attn: Officer, Managing or General Agent<br>301 East Pine Street, Suite 1400<br>Orlando, FL 32801 | Creditor (Rule 1007(d) list, No. 4) | First-Class U.S. Mail, postage prepaid |
| Marlette Funding, LLC (Best Egg)<br>Attn: Officer, Managing or General Agent<br>3419 Silverside Road<br>Wilmington, DE 19810 | Creditor on filed Rule 1007(d) list (Best Egg / Marlette Funding) | First-Class U.S. Mail, postage prepaid |
| Credit One Bank, N.A.<br>Attn: President or Chief Executive Officer<br>6801 S. Cimarron Road<br>Las Vegas, NV 89113 | Creditor (Rule 1007(d) list, No. 6); insured depository institution | Certified U.S. Mail, postage prepaid (Rule 7004(h))<br>Addressed to an officer |
| Citibank, N.A.<br>Attn: President or Chief Executive Officer<br>5800 S. Corporate Place<br>Sioux Falls, SD 57108 | Creditor (Rule 1007(d) list, No. 7); insured depository institution | Certified U.S. Mail, postage prepaid (Rule 7004(h))<br>Addressed to an officer |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Bank of America, N.A.<br>Attn: President or Chief Executive Officer<br>100 N. Tryon Street, Suite 170<br>Charlotte, NC 28202 | Creditor (Rule 1007(d) list, Nos. 13–15); insured depository institution | Certified U.S. Mail, postage prepaid (Rule 7004(h))<br>Addressed to an officer |
| Law Offices of David W. Langley, P.A.<br>Attn: Officer, Managing or General Agent<br>8551 W. Sunrise Blvd., Suite 303<br>Plantation, FL 33322 | Creditor (Rule 1007(d) list, No. 9) | First-Class U.S. Mail, postage prepaid |
| Leto Law Firm, P.A.<br>Attn: Officer, Managing or General Agent<br>201 S. Biscayne Blvd., Suite 2700<br>Miami, FL 33131 | Creditor (Rule 1007(d) list, No. 10) | First-Class U.S. Mail, postage prepaid |
| Internal Revenue Service<br>Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Creditor (Rule 1007(d) list, No. 11) | First-Class U.S. Mail, postage prepaid |
| United States Attorney<br>Attn: Civil Process Clerk<br>Peter Rodino Federal Building<br>970 Broad Street, Suite 700<br>Newark, NJ 07102 | For the Internal Revenue Service (Rule 7004(b)(4)–(5)) | First-Class U.S. Mail, postage prepaid |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Attorney General of the United States<br>U.S. Department of Justice<br>Ben Franklin Station, P.O. Box 683<br>Washington, DC 20044 | For the Internal Revenue Service (Rule 7004(b)(4)–(5)) | First-Class U.S. Mail, postage prepaid |
| New Jersey Division of Taxation<br>Compliance and Enforcement – Bankruptcy Unit<br>3 John Fitch Way, 5th Floor, P.O. Box 245<br>Trenton, NJ 08695-0245 | Creditor (Rule 1007(d) list, No. 12) | First-Class U.S. Mail, postage prepaid |
| Office of the Attorney General of New Jersey<br>Division of Law, R.J. Hughes Justice Complex<br>25 Market Street, P.O. Box 112<br>Trenton, NJ 08625-0112 | For the Division of Taxation (Rule 7004(b)(6)) | First-Class U.S. Mail, postage prepaid |
| | | |
| | | |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Avrumi Lubin, pro se
605 West 42nd Street
New York, NY 10036
(718) 570-3796
josh@tetonfunding.com

In Re:

AVRUMI LUBIN a/k/a Josh Lubin,
Debtor.

| | |
|---|---|
| Case No.: | 26-17342 (EJO) |
| Chapter: | 11 |
| Adv. No.: | 26-01494 (EJO) |
| Hearing Date: | 12/3/2026 10:00 AM |
| Judge: | Eamonn J. O'Hagan |

## CERTIFICATION OF SERVICE

1. I, Avrumi Lubin :

☐ represent ______________________ in this matter.

☐ am the secretary/paralegal for ______________________, who represents ______________________ in this matter.

☒ am the Defendant / Debtor in this case and am representing myself.

2. On November 12, 2026, I sent a copy of the following pleadings and/or documents to the parties listed in the chart below.

Notice of Motion to Clarify, or to the Extent Necessary Modify, the October 23, 2026 Order (ECF No. 21) as to the Debtor's Limited Personal Steps Concerning the May 15, 2026 Florida Order; Certification of Avrumi Lubin; Memorandum of Law; and proposed Order (8-page service copy), dated November 12, 2026.

3. I certify under penalty of perjury that the above documents were sent using the mode of service indicated.

Date: November 12, 2026

______________________
Signature
Avrumi Lubin - sign only after mailing

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Office of the United States Trustee<br>Attn: Rachel Wolf, Esq.<br>One Newark Center, Suite 2100<br>1085 Raymond Boulevard<br>Newark, NJ 07102 | United States Trustee | First-Class U.S. Mail, postage prepaid |
| Benjamin A. Stanziale, Jr.<br>Chapter 11 Trustee<br>2839 Route 10, Suite 102<br>Morris Plains, NJ 07950 | Plaintiff, Chapter 11 Trustee | First-Class U.S. Mail, postage prepaid |
| Patricia A. Staiano, Esq. / Matthew E. Moloshok, Esq.<br>Hellring Lindeman Goldstein & Siegal LLP<br>103 Eisenhower Parkway, Suite 403<br>Roseland, NJ 07068 | Counsel to Chapter 11 Trustee | First-Class U.S. Mail, postage prepaid |
| Jeffrey S. Cianciulli, Esq. / Patrick T. Krenicky, Esq.<br>Weir LLP<br>1300 Route 73 S., Suite 314<br>Mount Laurel, NJ 08054 | Counsel to Gavriel Yitzchakov | First-Class U.S. Mail, postage prepaid |
| Spin Capital, LLC<br>(a New Jersey limited liability company)<br>c/o Avrumi Lubin<br>1460 Arboretum Parkway<br>Lakewood, NJ 08701 | Defendant (address listed for it on the adversary docket) | First-Class U.S. Mail, postage prepaid |

| Name and Address of Party Served | Relationship of Party to the Case | Mode of Service |
|---|---|---|
| Teton Life, LLC<br>c/o Vcorp Services, LLC, Registered Agent<br>108 W. 13th Street, Suite 100<br>Wilmington, DE 19801 | Defendant | First-Class U.S. Mail, postage prepaid |
| Teton Funding, LLC<br>c/o Vcorp Services, LLC, Registered Agent<br>108 W. 13th Street, Suite 100<br>Wilmington, DE 19801 | Defendant | First-Class U.S. Mail, postage prepaid |
| Teton Funding Group, LLC<br>c/o Vcorp Services, LLC, Registered Agent<br>108 W. 13th Street, Suite 100<br>Wilmington, DE 19801 | Defendant | First-Class U.S. Mail, postage prepaid |
| JL Special Investments, LLC<br>c/o Vcorp Services, LLC, Registered Agent<br>108 W. 13th Street, Suite 100<br>Wilmington, DE 19801 | Defendant | First-Class U.S. Mail, postage prepaid |
| | | |